# IN THE COURT OF APPEALS OF THE STATE OF IDAHO

## Docket No. 41741

| | |
|---|---|
| STATE OF IDAHO, | 2014 Unpublished Opinion No. 716 |
| Plaintiff-Respondent, | Filed: September 8, 2014 |
| v. | Stephen W. Kenyon, Clerk |
| JASON LENNON BURNISTON, | THIS IS AN UNPUBLISHED OPINION AND SHALL NOT |
| Defendant-Appellant. | BE CITED AS AUTHORITY |

Appeal from the District Court of the Fourth Judicial District, State of Idaho, Ada County. Hon. Cheri C. Copsey, District Judge.

Judgment of conviction and unified sentence of fifteen years, with a minimum period of confinement of ten years, for aggravated battery and concurrent unified sentence of twenty-five years, with a minimum period of confinement of ten years, for penetration by a foreign object, <u>affirmed</u>; order denying I.C.R. 35 motion for reduction of sentences, <u>affirmed</u>.

Sara B. Thomas, State Appellate Public Defender; Shawn F. Wilkerson, Deputy Appellate Public Defender, Boise, for appellant.

Hon. Lawrence G. Wasden, Attorney General; Kenneth K. Jorgensen, Deputy Attorney General, Boise, for respondent.

_____

Before LANSING, Judge; GRATTON, Judge;
and MELANSON, Judge

_____

PER CURIAM

Jason Lennon Burniston entered *Alford*[1] pleas to aggravated battery, I.C. §§ 18-903 and 18-907(b), and penetration by a foreign object, I.C. § 18-6608. The district court sentenced Burniston to a unified term of fifteen years, with a minimum period of confinement of ten years, for aggravated battery and a concurrent unified term of twenty-five years, with a minimum

_____

[1] *See North Carolina v. Alford*, 400 U.S. 25 (1970).

period of confinement of ten years, for penetration by a foreign object. Burniston filed an I.C.R. 35 motion, which the district court denied. Burniston appeals.

Sentencing is a matter for the trial court's discretion. Both our standard of review and the factors to be considered in evaluating the reasonableness of the sentence are well established. *See State v. Hernandez*, 121 Idaho 114, 117-18, 822 P.2d 1011, 1014-15 (Ct. App. 1991); *State v. Lopez*, 106 Idaho 447, 449-51, 680 P.2d 869, 871-73 (Ct. App. 1984); *State v. Toohill*, 103 Idaho 565, 568, 650 P.2d 707, 710 (Ct. App. 1982). When reviewing the length of a sentence, we consider the defendant's entire sentence. *State v. Oliver*, 144 Idaho 722, 726, 170 P.3d 387, 391 (2007). Applying these standards, and having reviewed the record in this case, we cannot say that the district court abused its discretion.

Next, we review whether the district court erred in denying Burniston's Rule 35 motion. A motion for reduction of sentence under I.C.R. 35 is essentially a plea for leniency, addressed to the sound discretion of the court. *State v. Knighton*, 143 Idaho 318, 319, 144 P.3d 23, 24 (2006); *State v. Allbee*, 115 Idaho 845, 846, 771 P.2d 66, 67 (Ct. App. 1989). In presenting a Rule 35 motion, the defendant must show that the sentence is excessive in light of new or additional information subsequently provided to the district court in support of the motion. *State v. Huffman*, 144 Idaho 201, 203, 159 P.3d 838, 840 (2007). In conducting our review of the grant or denial of a Rule 35 motion, we consider the entire record and apply the same criteria used for determining the reasonableness of the original sentence. *State v. Forde*, 113 Idaho 21, 22, 740 P.2d 63, 64 (Ct. App. 1987); *Lopez*, 106 Idaho at 449-51, 680 P.2d at 871-73. Upon review of the record, we conclude no abuse of discretion has been shown.

Therefore, Burniston's judgment of conviction and sentences, and the district court's order denying Burniston's Rule 35 motions, are affirmed.